UNITED STATES BANKRUPTCY CPURT
EASTERN DISTRICT OF NEW YORK

———————————————————————— x    Case No 25-71444(LAS)

                          :    Chapter

In re: EXCELL COMMUNICATIONS, INC.    :    (Jointly Administered)

                          :    Hearing Date: May 29, 2025

———————————————————————— x

### OBJECTION OF NY CABLETEK, LLC TO ENRY OF FINAL ORDER AUTHORIZING DEBTORS TO PAY CERTAIN PRE-PETITION CLAIMS OF ALLEGED CRITICAL VENDORS, AND GRANTED RELATED RELIEF

NY Cabletek LLC ("NYC" or "NY Cabletek"), a creditor and party in interest, by and through its attorneys, hereby files this Reply to the Motion for entry of a final order (i) authorizing, but not directing ,the Debtors to pay the pre-petition claims of certain Critical Vendors; (ii) authorizing, but not directing, the Debtors to waive claims under chapter 5 of the Bankruptcy Code against Critical Vendors; and granting related relief (the "Critical Vendor Motion"), and as and for its reservation of rights, and in opposition thereof, respectfully shows unto this Court as follows:

I.

PROCEDURAL BACKGROUND

1. On April 14, 2025 (the "Petition Date"), Excell Communications, Inc. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors", and each individually a "Debtor"), each filed its voluntary Chapter 11 Petition in the United States Bankruptcy Court for the Eastern District of New York (Central Islip) (the "Bankruptcy Court") pursuant to the provisions of 11 U.S.C. § 101 et seq. (the "Bankruptcy Code").

2. Debtors have been authorized to continue to operate their business and manage their properties as debtors-in-possession pursuant to the provisions of § 1107(a) and 1108 of the Bankruptcy Code.

3.  An Unsecured Creditors Committee (the "Committee") has been appointed. NYC is one of the Committee members. The Committee has not yet retained or agreed upon counsel for the Committee, although investigation of proposed counsel for the Committee is ongoing and is being diligently pursued. No trustee or examiner has been appointed in these chapter 11 cases.

4.  On April 14, 2025, Debtors filed the Critical Vendor Motion which was approved by entry of an Interim Order (i) authorizing Debtors to pay Certain Pre-Petition Claims of Critical Vendors, and (ii) granting related relief. The Order granted the Critical Vendor Motion on an interim basis and provided that the Debtors were authorized, but not directed, in the reasonable exercise of their business judgment, to honor, pay, or otherwise satisfy pre-petition claims held by the Critical Vendors as set forth on the Revised Critical Vendors List annexed to the Order as Schedule A in accordance with the weekly line-item expense allocated to the payment of Critical Vendors Claims set forth in the budget submitted at the hearing for the period through and including May 22, 2025.

5.  A hearing on the Critical Vendor Motion was held on May 22, 2025 and in part was extended to May 29, 2025 to allow a hearing as to the Debtors' request for discretion to waive transfers pursuant to any applicable section of the Bankruptcy Code, including but not limited to Bankruptcy Code § 502(d), 544, 545, 547, 548, 549, 550, 551, 553(b) as against the Critical Vendors (the "Waiver and Release").

6.  In the interim between the initial hearing on the motion on April 22, 2025 and the final hearing on May 22, 2025, the Debtors submitted their initial monthly report. A true copy is annexed hereto.

7.  As of the Petition Date, the Debtors owed NYC the sum of $2,992,500. NYC has not been listed as a Critical Vendor and is not currently performing any work for

the Debtors. NYC's claim arises from its pre-petition provision of cabling construction services to Excell Communications, Inc.

## II.

## JURISDICTION AND VENUE

8. This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. § 1408 and 1409. The statutory based for the relief requested herein are § 105 and 363 of title 11 of the Bankruptcy Code.

## III.

## STATEMENT OF FACTS

9. Based upon the Petition, the schedules and the budget submitted to the Court, it is apparent that, as currently constituted, there will be no distribution for general unsecured creditors. The aggregate of claims against the Debtors exceeds the total assets of the Debtors. At the present time, general unsecured creditors may be presumed to be an impaired class.

10. The initial monthly operating report gives little clue as to whether there is any possibility of a successful reorganization of the Debtors. It appears that the cash available to the debtors is diminishing since the filing of the Petition. The budget and payments submitted by the Debtors has resulted in a substantially diminished liquidity.

11. The absence of post-petition secured financing does not bode well for the Debtors to achieve a successful reorganization.

12. The ability of the Debtor-in-possession or a Trustee to "claw-back" preferential transfers pursuant to Bankruptcy Code § 502(d), 544, 545, 547, 548, 549, 550, 551 and 553(b) may well be the difference between some distribution to the class of

general unsecured creditors with no special claim as "critical", and no distribution to such creditors.

IV.

LEGAL ARGUMENT

13. The power established by § 105(a) of the Code is one to implement rather than override. Accordingly, § 105 does not allow a bankruptcy judge to authorize full payment of any unsecured debt, unless all unsecured creditors in the class are paid in full. Although § 363(b)(1) of the Code allows critical vendor orders in principle, preferential payments to a class of creditors are proper only if the record shows the likelihood of benefit to other creditors. In re Kmart Corp, 359 F.3d 866, 372 (7th Cir. 2004), rehearing denied, 2004 U.S. App. LEXIS 9050 (7th Cir. May 6, 2004).

14. While there is no question that the Court has the power to authorize immediate payment of pre-petition claims to selected vendors under authorities such as In re Ionosphere Clubs, Inc, 98 B.R. 174, 176 (B. Ct. S.D.N.Y 1989), the power is discretionary and based upon business justification. Other bankruptcy courts have limited the discretion to alter the rules of priority and distribution where there appeared to be a ranking of priorities within priorities. In re FCX, Inc., 60 B.R.405,409-411 (E.D.N.C. 1986); In re Jewish Memorial Hospital, 13 B.R. 417, 419 (B. Ct. S.D.N.Y. 1981).

15. While the grant of authorization to pay pre-petition indebtedness of certain allegedly critical vendors at the outset of a case may be justifiable under the "doctrine of necessity", the grant unquestionably establishes a sub-class of general unsecured creditors whose claims are thus subordinated to the claims of other unsecured creditors deemed "critical". Southern Railway Company v. Johnson Bronze Co., 758 F2d 137, 141 (3rd Cir. 1985) (quoting In re Columbia Ribbon Company, 177 F.2d 999, 1002 (3rd Cir. 1941).

16. Accordingly, the grant of authority to pay pre-petition claims of critical vendors should be periodically revisited based upon the post-petition operating condition of the Debtors and should not be open ended.

17. The Court's denial of a request for "Waiver and Release" in favor of the allegedly "Critical Vendors' will potentially protect those general unsecured creditors which have not been deemed "Critical Vendors" and minimize the effect of the subordination of these general unsecured creditors to the Critical Vendor unsecured creditors.

V.

RESERVATION OF RIGHTS

18. NY Cabletek, on its own behalf and on behalf of the Unsecured Creditors Committee, reserves all rights to supplement and/or amend this Objection, expressly reserves the right to raise any additional arguments and objections with respect to the Critical Vendor motion, and reserves any rights to vacate or modify the Order granting payment of pre-petition claims to general unsecured creditors upon retention of counsel for the Unsecured Creditors Committee and upon adverse changes in the post-petition financial condition of the Debtors.

VI.

CONCLUSION

19. For all of the foregoing reasons, NY Cabletek requests entry of a Final Order providing for denial of requests for waiver and release of claw-back, chapter 5 and damage protection waivers on behalf of Critical Vendors.

WHEREFORE, NY Cabletek LLC requests that this Court enter an order (a) in accordance with this Objection; and (b) granting such other and further relief as this Court deems just and appropriate

Respectfully submitted,
**GOODGOLD WEST DIAZ
MAITLIN & KLEIN LLC**

Dated: May 27, 2025

Bart J. Klein, Esq.
Email: bjk@gwb-law.com
425 Eagle Rock Avenue, Suite 405
Roseland, N.J. 07068
T: (973)544-0800

### CERTIFICATION OF SERVICE

This is to certify that a true and correct copy of the foregoing document has been served on this 27th day of May 2025 to counsel of record listed below via First Class Mail and/or electronically via the Court's ECF notification system and/or Email:

Michael S. Amato, Esq.
Sheryl P. Giugliano, Esq.
Nicolas Florio, Esq.
Madison Scarfaro, Esq.
Ruskin, Moscou, Faltisckek, PC
1425 RXR Plaza
East Tower, 15th Floor
Uniondale, NY 11556-1425
*Attorneys for Debtor*
Emails: mamato@rmfpc.com and nflorio@rmfpc.com

William J. Birmingham, Esq.
Office if the United States Trustee – Region 2
560 Federal Plaza
Central Islip, NY 11722
*US* Trustee *Trial Attorney*
Email: William.Birmingham@usdoj.gov

Samantha Stillo, Esq.
David Stein, Esq.
Wilentz Goldman & Spitzer, P.A.
90 Woodbridge Center  Drive, Suite 900
PO Box 10
Woodbridge, NJ 07095-0958
Attorneys for Colliers Engineering & Design, Inc.
Email: dstein@wilentz.com

Jade Marshall
Jade Marshall

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------x
In re:                                                    Chapter 11

EXCELL COMMUNICATIONS, INC., *et al.*,[1]         Case No. 25-71444 (LAS)

                                    Debtors.          (Jointly Administered)
------------------------------------------------------------x

## GLOBAL NOTES REGARDING THE DEBTORS' MONTHLY
## OPERATING REPORT FOR THE MONTH ENDING APRIL 30, 2025

Excell Communications, Inc. and its affiliated debtors and debtors-in-possession (collectively, the "**Debtors**," and each individually, a "**Debtor**") in the above-captioned jointly administered chapter 11 cases have prepared and filed the attached Monthly Operating Report (this "**MOR**") for the month ending April 30, 2025 (the "**Reporting Period**"), in the United States Bankruptcy Court for the Eastern District of New York (the "**Court**").

The Debtors have prepared this MOR with the assistance of their advisors and professionals solely for the purpose of complying with the reporting requirements applicable in these chapter 11 cases.

These Global Notes and Statement of Limitations and Methodology Regarding the Debtors' MORs (the "**Global Notes**") comprise an integral part of the MORs and should be referred to and considered in connection with any review of the MORs.

**Currency**

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Signatory**

Each signatory has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. Each signatory has not personally verified and could not personally verify the accuracy of each such statement, representation, and answer contained in the MORs.

**Reservation of Rights**

This MOR has been prepared with exhibits that provide additional visibility on an entity-by-entity basis for each of the Debtors. This MOR is unaudited, limited in scope, and does not

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: E-Fleet Services Corp. (3213), Excell Communications, Inc. (3973), and Telecable, Inc. (7957). The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 255 Executive Drive, Suite 409, Plainview, New York 11803.

purport to represent financial information prepared in accordance with accounting principles generally accepted in the United States of America ("**U.S. GAAP**"), nor is it in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. This MOR is not intended to fully reconcile consolidated financial information prepared by the Debtors. Information contained in this MOR is derived from the Debtors' books and records, but does not reflect in all circumstances presentation for U.S. GAAP reporting purposes

In order to comply with their obligations to provide MORs during these chapter 11 cases, the Debtors have prepared this MOR using the best information presently available to them, which has been collected, maintained, and prepared in accordance with their historical accounting practices, prior to consolidating and eliminating entries. The results of operations, financial position, and schedule of receipts and disbursements contained herein are not necessarily indicative of results that may be expected for any period other than the Reporting Period, and may not necessarily reflect the Debtors' future consolidated results of operations, financial position, and schedule of receipts and disbursements. The Debtors caution readers not to place undue reliance upon this MOR. There can be no assurance that such information is complete, and this MOR may be subject to revision.

This MOR has been prepared solely for the purpose of complying with the monthly reporting requirements of the Debtors' chapter 11 cases. Upon the application of procedures that typically would be applied to financial information in accordance with U.S. GAAP, the Debtors believe that the financial information could be subject to material change. The information furnished in this MOR includes normal recurring adjustments but does not include all of the adjustments that typically would be made for interim financial information presented in accordance with U.S. GAAP.

Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of this MOR, given the complexity of the Debtors' business, inadvertent errors or omissions may occur. Accordingly, the Debtors hereby reserve all of their rights to dispute the nature, validity, status, enforceability, or executory nature of any claim amount, agreement, representation, or other statement set forth in this MOR. Further, the Debtors reserve the right to amend or supplement this MOR in all respects, as may be necessary and appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to these chapter 11 cases.

### Notes to Supporting Documentation – Balance Sheet(s) and Statements of Operations

Values in the Balance Sheet(s) and Statements of Operations attached hereto represent rounded or estimated numbers. Accordingly, subtotals may not agree to the summation of the rounded numbers presented. Further, the values in the Balance Sheet(s) attached hereto represent values prior to consolidating and eliminating entries.

### Intercompany Balances

Intercompany receivable and intercompany payable balances by and between the Debtors are reflected in the MOR.

2

1052565

**MOR Form**

**Part 1: Cash Receipts and Disbursements**

All figures include both cash and restricted cash as reported in the bank statements. Certain bank account reconciliations include multiple general ledger accounts. Reconciling differences will exist between bank statement balances and balance sheet cash balances due to routine timing differences between payment execution in the Debtors' financial system and disbursement of funds from Debtors' bank accounts.

**Part 2: Asset and Liability Status**

The Debtor is currently in the process of reviewing and evaluating the values of the assets and liabilities reflected on its balance sheet. The financial information provided herein is preliminary and subject to revision. The Debtor does not yet have a sufficient level of confidence in the accuracy of these values to assert that they fully and fairly represent the financial condition of the estate. Adjustments may be necessary as the review progresses and additional information becomes available.

**Part 3: Assets Sold or Transferred**

No such transactions or activities occurred during the Reporting Period. Please refer to "Reservation of Rights" notes above for information about presentation and limitations that may exist in the MOR.

**Part 4: Income Statement (Statement of Operations)**

Please refer to the "Reservation of Rights" notes above for information about presentation and limitations that may exist in the MOR. The Income Statement presented herein may not reflect the Company's true financial performance for the reporting period, as it is not based on Work in Process ("**WIP**") accounting. The current reporting system does not match revenues with the corresponding costs incurred, resulting in a distorted view of income and expenses. The Company is in the process of implementing a new accounting system that will incorporate WIP accounting and allow for a more accurate presentation of income on an accrual basis. The revised system is expected to materially improve the reliability and relevance of future financial reporting. The figures reflected in the income statement represent the proportional activity for the Reporting Period.

1052565

**Part 5: Professional Fees and Expenses**

The Debtors did not make any payments to any restructuring professionals or committee professionals (whether retained or anticipated to be retained) during the Reporting Period.

**Part 6: Post-Petition Taxes**

In the ordinary course of business, the Debtors are obligated to pay certain taxes and governmental fees, which generally fall into the following categories: (i) sales and excise taxes, (ii) regulatory taxes and fees, (iii) foreign taxes and fees, (iv) property taxes and (v) certain other taxes and fees (collectively, the "**Taxes and Assessments**"). The Debtors believe that they are current with respect to any post-petition Taxes and Assessments that have come due.

**Part 7(a): Payments on Pre-Petition Debt**

Please refer to the Schedule of Prepetition Payments attestation for information about the payments on pre-petition debt.

**Part 7(c): Payments to Insiders**

Please refer to the Schedule of Payments made to Insiders attestation for information about the payments to insiders.

**Part 7(g): Post-Petition Borrowing**

The Debtors did not engage in any post-petition borrowing.

4

1052565

**Excell Communications Inc.**
**Consolidated Balance Sheet**

| | Excell | Telecable | Prower Telco | Excel Comm. Nevado | Efleet | 135 Maxes Road | Consolidated Total |
|---|---|---|---|---|---|---|---|
| Current Assets | | | | | | | |
| Cash | 3,824,392 | 667,913 | 33,225 | 10,000 | 9,342 | - | 4,544,872 |
| Trade Accounts Receivable | 3,711,946 | 999,808 | - | - | 268,919 | - | 4,980,673 |
| Inventory | 18,723,639 | - | - | - | - | - | 18,723,639 |
| Interco Rec/ Pay | 10,667,257 | 12,314 | (752,180) | - | (5,937,188) | 171,043 | - |
| Loans | 2,168,088 | - | - | - | - | - | 2,168,088 |
| Reserve loans | (2,797,980) | - | - | - | - | - | (2,797,980) |
| Prepaid Expenses | 2,304,575 | - | 15,220 | - | - | - | 2,319,795 |
| Other Assets | 1,705,972 | 92,150 | - | (11,060) | - | - | 1,787,062 |
| Total Current Assets | 40,307,888 | 1,772,186 | (703,735) | (1,060) | (5,658,927) | 171,043 | 31,726,149 |
| Non Current Assets | | | | | | | |
| Total Net Fixed Assets | 4,200,845 | 163,588 | - | - | 727,024 | - | 5,091,457 |
| Right of Use Asset - Operating Leases | 16,377,293 | 24,459 | - | - | - | - | 16,401,752 |
| Right of Use Asset - Finance Leases | 13,742,171 | 212,874 | - | - | 3,194,681 | - | 17,149,726 |
| Other Assets | 4,122,519 | - | - | - | - | - | 4,122,519 |
| Total Non Current Assets | 38,442,828 | 400,921 | - | - | 3,921,705 | - | 42,765,454 |
| Total Assets | 78,750,716 | 2,173,107 | (703,735) | (1,060) | (1,737,222) | 171,043 | 74,491,603 |
| Current Liabilities | | | | | | | |
| Total Accounts Payable | 10,439,961 | 407,889 | (511) | - | 1,076,620 | - | 11,923,959 |
| Payroll Liabilities | 12,077 | 3,067 | 2,457 | - | - | - | 17,601 |
| Customer Deposits | 165,620 | - | - | - | - | - | 165,620 |
| Accrued Taxes and Penalties | 6,726,431 | - | - | - | - | - | 6,726,431 |
| Accrued Expenses | 2,247,286 | 105,955 | 38,389 | - | - | - | 2,391,631 |
| Sales Tax Payable | 160,025 | (980) | - | - | 3,387 | - | 162,433 |
| InterCompany Payable | | 3,165,963 | - | - | - | 263,426 | - |
| Deferred Rent | 125,000 | - | - | - | - | - | 125,000 |
| Leases Payable - Short Term - Operating | 8,225,216 | 160,147 | - | - | - | - | 8,385,363 |
| Leases Payable- Short Term- Financing | 4,838,681 | 5,930 | - | - | 944,217 | - | 5,788,828 |
| Notes Payable - Long Term | 12,557,099 | - | - | - | - | - | 12,557,099 |
| Total Current Liabilities | 45,497,397 | 3,847,970 | 40,336 | - | 2,024,225 | 263,426 | 48,243,965 |
| Long Term Liabilities | | | | | | | |
| Leases Payable- Long Term - Operating | 8,318,367 | 46,638 | - | - | - | - | 8,365,005 |
| Leases Payable- Long Term- Financing | 8,493,465 | 18,554 | - | - | 2,249,289 | - | 10,761,308 |
| Notes Payable - Long Term | - | 110,793 | - | - | - | - | 110,793 |
| Total Long Term Liabilities | 16,811,832 | 175,985 | - | - | 2,249,289 | - | 19,237,106 |
| Total Liabilities | 62,309,229 | 4,023,955 | 40,336 | - | 4,273,514 | 263,426 | 67,481,071 |
| Equity | 16,441,487 | (1,850,848) | (744,071) | (1,060) | (6,010,736) | (92,383) | 7,010,532 |
| Total Liabilities & Equity | 78,750,716 | 2,173,107 | (703,735) | (1,060) | (1,737,222) | 171,043 | 74,491,603 |
| Balance | - | - | - | - | - | - | - |
| InterCompany | | | | | | | |
| Excell | | 3,165,963 | (581,651) | | (5,963,517) | 263,426 | |
| Intercompany Receivable/Payable | (8,000) | | | | | | |
| E-Fleet Services Corp | 5,964,106 | 11,801 | | | | | |
| Prower Telco Services Inc | 593,147 | 513 | | | | 171,043 | |
| 135 Maxess Rd | 263,681 | | (171,043) | | | | |
| Tele Cable Inc | 3,212,349 | | 513 | | 26,330 | | |
| Nevada Inc | 12,081 | | | | | | |
| Total Intercompany Receivable/Payable | 10,037,365 | 3,178,277 | (752,180) | | (5,937,188) | 434,468 | |
| | | | | | | | |
| Due from Tirion WM Inc | 321,431 | | | | | | |
| Due from Braga Systems Inc | 299,893 | | | | | | |
| Due from Blah USA Inc | 8,568 | | | | | | |
| Total Due From | 629,892 | | | | | | |
| Total InterCompany and Due From | 10,667,257 | | | | | | |

## Income Statement
## Consolidated Excell Comm.
### April 14- 30 2025

| | Excell | Telecable | Prower Telco | Excel Comm. Nevada | Efleet | 135 Maxes Road | Total |
|---|---|---|---|---|---|---|---|
| Total Income | 1,409,463.17 | 207,238.12 | - | - | - | - | 1,616,701.29 |
| Cost Of Goods Sold | 579,121.43 | 60,051.05 | 30,111.58 | - | - | - | 669,284.06 |
| Gross Profit | 830,341.74 | 147,187.07 | (30,111.58) | - | - | - | 947,417.23 |
| SGA | 317,840.97 | 17,306.88 | 1,885.85 | - | - | - | 337,033.70 |
| Net Operating Income | 512,500.77 | 129,880.19 | (31,997.43) | - | - | - | 610,383.53 |
| Net Other Income | 689.94 | (108.55) | - | - | - | - | 581.39 |
| Net Income | 513,190.71 | 129,771.64 | (31,997.43) | - | - | - | 610,964.92 |

**Excell Communications Inc and Subsidiaries Accounts Receivable As of April 30, 2025**

| Customer | Sum of Amount | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of Over 90 | Sum of Total |
|---|---|---|---|---|---|---|
| Excell | 2,148,116.60 | 1,858,971.74 | 971,538.42 | (284.60) | - | 2,830,225.56 |
| Telecable | 925,826.84 | 564,043.96 | 285,570.19 | 76,212.69 | - | 925,826.84 |
| **Grand Total** | **3,073,943.44** | **2,423,015.70** | **1,257,108.61** | **75,928.09** | **-** | **3,756,052.40** |

### Excell Communications Post Petition Accounts Payable as of April 30, 2025

| Company | Sum of Amount | Sum of 0-30 | Sum of 31-60 | Sum of 61-90 | Sum of Over 90 | Sum of Total |
|---|---|---|---|---|---|---|
| Excell | 572,837.76 | 572,837.76 | - | - | - | 572,837.76 |
| Telecable | 94,469.93 | 94,469.93 | - | - | - | 94,469.93 |
| Grand Total | 667,307.69 | 667,307.69 | - | - | - | 667,307.69 |

**Cumulative Transfer Log  From April 14 to April 30 2025**

| From Company | From Account | To Company | To Account | Amount |
|---|---|---|---|---|
| Excel | 2946 | Excell | 7890 | 498,917.35 |
| Excel | 7890 | Excell | 2946 | 213,931.00 |
| Excell | 2946 | Prower | 2151 | 44,572.67 |
| Telecable | 2100 | Telecable | 2119 | 21,659.38 |
| Excell | 2946 | Telecable | 2100 | 8,000.07 |
| Prower | 2194 | Prower | 2194 | 482.58 |
| | | | | **787,563.05** |

Case 8-25-71444-las   Doc 85   Filed 05/21/25   Entered 05/21/25 15:32:45

## Excell Comm. & Subsidiaries Consolidated Bank Accounts

| Account Number | Excell Comm 7890 | Excell Comm 2946 | Excell Comm Money Market 2946 | Excell Comm Brokerage 2 8822 | Excell Comm 6247 Branch Brokerage 4740 | Excell Comm S/D Expense Acct. 1789 | Excell Comm Depository 8644 | Excell CD 343526160 | Telecable 2925 | Telecable Collection Account 2119 | Telecable Depository Acct 2100 | Prower Depository Acct 2151 | Prower Collection Account 2194 | E-Fleet Depository Account 2127 | E-Fleet Collection Account 2143 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beg Balance April 14, 2025 | 23,864.42 | 15,848.16 | 3,530,000.00 | 500.00 | 500.00 | 1,990.66 | 10,000.00 | 125,000.00 | 8,000.00 | 77,732.43 | 112,554.88 | 10,697.04 | 10,177.62 | 7,356.88 | 1,985.28 | 3,936,247.37 |
| Total Receipts | 402.70 | 1,046,507.17 | - | - | - | - | - | - | - | - | 553,147.46 | 702.10 | - | - | - | 1,600,759.43 |
| Operating Disbursements | (730,360.23) | (135,775.00) | - | - | - | - | - | - | - | (31,328.80) | (51,538.73) | (32,799.85) | - | - | - | (981,802.61) |
| Mutual Fund Invest | - | (840,000.00) | 840,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mutual Fund Redemption | - | 690,000.00 | (690,000.00) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers In | 712,848.35 | - | - | - | - | - | - | - | - | 21,659.38 | 8,000.07 | 44,572.67 | 482.58 | - | - | 787,563.05 |
| Transfers Out | - | (765,431.89) | - | - | - | - | - | - | - | - | (21,659.38) | - | (482.58) | - | - | (787,563.05) |
| Ending Balance April 30, 2025 | 6,765.24 | 11,159.24 | 3,680,000.00 | 500.00 | 500.00 | 1,990.66 | 10,000.00 | 125,000.00 | 8,000.00 | 68,063.01 | 600,504.30 | 23,171.96 | 10,177.62 | 7,356.88 | 1,985.28 | 4,555,204.19 |

 **REGIONS**

**Regions Bank**
Trussville Marketplace
429 Main ST.
Trussville, AL 35173

EXCELL COMMUNICATIONS INC
S/D EXPENSE ACCT.
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ████1789

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL BASIC CHECKING PACKAGED
### April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,990.66** | Minimum Balance | $1,990 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,990.66** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING
LENDER

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

| | |
|---|---|
| **ACCOUNT #** ▉▉▉ **2946** | |
| | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 1 of 5 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$14,672.02** | Minimum Balance | $10,280 |
| Deposits & Credits | $3,583,690.39 + | | |
| Withdrawals | $3,585,361.89 − | | |
| Fees | $1,841.28 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$11,159.24** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Patriot Br- 3182 EFT Excell Communi 209 | 171,812.87 |
| 04/01 | Mutual Fund Dividend   Cmsgov Morgan Stanley Gov't Investor | 18,339.37 |
| 04/02 | ADP 401k      ADP 401k Excell Communi 07nrt 0841041vv | 1,479.74 |
| 04/02 | Mutual Fund Redemption | 190,000.00 |
| 04/03 | Regions Bank    Acct Trans ▉▉▉ 3973    Katrinas | 21,906.59 |
| 04/03 | Mutual Fund Redemption | 280,000.00 |
| 04/04 | United Telephone ▉▉▉ 2111 0014excell Com B ▉▉▉ 3056 | 52,756.50 |
| 04/04 | United Telephone ▉▉▉ 2111 0019excell Com B ▉▉▉ 3057 | 147,930.45 |
| 04/04 | Quick Deposit - Thank You | 1.74 |
| 04/04 | Mutual Fund Redemption | 110,000.00 |
| 04/07 | Mutual Fund Redemption | 10,000.00 |
| 04/09 | ADP 401k      ADP 401k Excell Communi 07nrt ▉▉▉ 6385vv | 1,917.62 |
| 04/09 | United Telephone ▉▉▉ 3314 0014excell Com B ▉▉▉ 3941 | 39,988.30 |
| 04/10 | Quick Deposit - Thank You | 304.50 |
| 04/10 | Mutual Fund Redemption | 740,000.00 |
| 04/11 | United Telephone ▉▉▉ 4517 0014excell Com B ▉▉▉ 4893 | 18,333.50 |
| 04/11 | United Telephone ▉▉▉ 4517 0016excell Com B ▉▉▉ 4892 | 42,019.70 |
| 04/11 | Credit From CD/Time Deposit Account # ▉▉▉ 6160 | 392.34 |
| 04/14 | Omniapartnersll  Billpmt Excell Communi ▉▉▉ 4711 | 29,004.82 |
| 04/14 | Mutual Fund Redemption | 190,000.00 |
| 04/15 | Wire Transfer Velarium Group | 30,750.00 |
| 04/16 | ADP 401k      ADP 401k Excell Communi 07nrt ▉▉▉ 3392vv | 1,419.80 |
| 04/16 | United Telephone ▉▉▉ 5215 0014excell Com B ▉▉▉ 5771 | 32,886.70 |
| 04/17 | Mutual Fund Redemption | 60,000.00 |
| 04/18 | United Telephone ▉▉▉ 6620 0014excell Com B ▉▉▉ 6765 | 3,500.00 |
| 04/18 | Central Telephon ▉▉▉ 6620 0019excell Com B ▉▉▉ 6767 | 14,500.00 |
| 04/18 | Centurytel of Ru ▉▉▉ 6620 0016excell Com B ▉▉▉ 6768 | 14,723.27 |
| 04/18 | Central Telephon ▉▉▉ 6620 0014excell Com B ▉▉▉ 6766 | 22,749.90 |



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ▮▮▮**2946**

|  |  |
|---|---|
|  | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 2 of 5 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 04/18 | Carolina Telepho ▮▮6620 0014excell Com B▮▮6762 | 84,437.61 |
| 04/18 | Carolina Telepho ▮▮6620 0014excell Com B▮▮6763 | 146,965.68 |
| 04/18 | United Telephone ▮▮6620 0021excell Com B▮▮6764 | 236,533.67 |
| 04/18 | Deposit - Thank You | 8,000.07 |
| 04/22 | Mutual Fund Redemption | 10,000.00 |
| 04/23 | Mutual Fund Redemption | 20,000.00 |
| 04/24 | ADP 401k        ADP 401k Excell Communi 07nrt ▮4854vv | 1,311.65 |
| 04/25 | United Telephone ▮▮9219 0015excell Com B▮▮8851 | 31,580.10 |
| 04/25 | Connect Holding ▮▮9219 0014excell Com B▮▮8849 | 136,848.30 |
| 04/25 | United Telephone ▮▮9219 0035excell Com B▮▮8850 | 243,515.60 |
| 04/25 | Deposit - Thank You | 7,780.00 |
| 04/29 | Mutual Fund Redemption | 400,000.00 |
| 04/30 | Mutual Fund Redemption | 10,000.00 |
| | Total Deposits & Credits | $3,583,690.39 |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 04/01 | Mutual Fund Investment | 190,000.00 |
| 04/01 | ADP 401k        ADP 401k Excell Communi 07nrt ▮2813v01 | 3,912.59 |
| 04/02 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 134,456.94 |
| 04/02 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 14,922.17 |
| 04/02 | BCBS of AL      Prem Pmt Lucia Correia ▮▮2999 | 2,502.32 |
| 04/02 | BCBS of AL      Prem Pmt Lucia Correia ▮▮1999 | 40,229.91 |
| 04/03 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 337.50 |
| 04/03 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 236,353.84 |
| 04/03 | ADP Wage Garn   Wage Garn Excell Communi ▮▮2989nrt | 70.00 |
| 04/03 | ADP Tax        ADP Tax Excell Communi 07nrt ▮0414a01 | 20,973.21 |
| 04/03 | ADP Wage Pay    Wage Pay Excell Communi ▮▮2988nrt | 39,492.39 |
| 04/04 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 300,000.00 |
| 04/04 | ADP Payroll Fees ADP Fees ▮▮8672excel ▮▮9431 | 210.81 |
| 04/04 | ADP Payroll Fees ADP Fees ▮▮2735excel ▮▮7595 | 2,768.00 |
| 04/06 | Regions Bank     Achautopay Excell Communi ▮▮6263 | 9,406.37 |
| 04/07 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 5,825.00 |
| 04/08 | ADP 401k        ADP 401k Excell Communi 07nrt ▮0414v01 | 4,917.72 |
| 04/09 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 14,922.17 |
| 04/09 | Mutual Fund Investment | 20,000.00 |
| 04/10 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 482.58 |
| 04/10 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 48,547.19 |
| 04/10 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 636,742.88 |
| 04/10 | ADP Wage Garn   Wage Garn Excell Communi ▮▮7064nrt | 70.00 |
| 04/10 | ADP Tax        ADP Tax Excell Communi 07nrt ▮1115a01 | 16,383.85 |
| 04/10 | ADP Wage Pay    Wage Pay Excell Communi ▮▮7063nrt | 37,547.69 |
| 04/11 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 20,621.90 |
| 04/11 | Regions Bank     Acct Trans ▮▮3973    Katrinas | 1,440.00 |
| 04/11 | Mutual Fund Investment | 20,000.00 |
| 04/11 | SC Dept Revenue  Debit Excell Communi ▮▮7798 | 25.00 |
| 04/11 | State of Idaho   Debit Tax Excell Communi ▮▮0480 | 30.00 |
| 04/11 | Tax_rev_cit_ecks Trd Pmnt Excell Communi ▮▮0896 | 50.00 |
| 04/11 | NC Dept Revenue  Tax Pymt ▮▮▮7080 | 200.00 |
| 04/11 | ADP Payroll Fees ADP Fees ▮▮2696excel ▮▮7842 | 230.67 |
| 04/11 | TN State Revenue TN Tap Excell Communi ▮▮2304 | 610.00 |
| 04/11 | State of CT Drs  Bus Dirpay ▮▮2357 | 800.00 |
| 04/11 | Franchise Tax Bo Payments Excell C ▮▮1572   Pm | 800.00 |


**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ████ **2946**

| | |
|---|---|
| | 001 |
| Cycle | 27 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---:|
| 04/11 | ADP Payroll Fees ADP Fees ████4271excel ████7537 | | 1,500.00 |
| 04/11 | CPA Tax Payments DD Edi/Xml - Pass ████9488 | | 6,030.00 |
| 04/11 | Regions Bank    Achautopay Excell Communi ████6263 | | 10,753.10 |
| 04/14 | Regions Bank    Acct Trans ████3973    Katrinas | | 212,306.00 |
| 04/14 | Regions Bank    Acct Trans ████3973    Katrinas | | 1,625.00 |
| 04/14 | Kentucky Doris   KY Tax Pmt Excell Communi 502 875 3733 | | 175.00 |
| 04/14 | NJ Web Pmt 02301 Njweb02301 Excell Communi ████6447 | | 7,000.00 |
| 04/15 | Mutual Fund Investment | | 30,000.00 |
| 04/15 | ADP 401k    ADP 401k Excell Communi 07nrt ████1115v01 | | 3,810.08 |
| 04/16 | Mutual Fund Investment | | 30,000.00 |
| 04/16 | Regions Bank    Acct Trans ████3973    Katrinas | | 4,676.50 |
| 04/16 | ADP Tax    ADP Tax Excell Communi 07nrt ████9747vv | | 12.00 |
| 04/17 | ADP Wage Garn    Wage Garn Excell Communi ████7664nrt | | 70.00 |
| 04/17 | ADP Tax    ADP Tax Excell Communi 07nrt ████1816a01 | | 13,395.90 |
| 04/17 | ADP Wage Pay    Wage Pay Excell Communi ████7663nrt | | 37,281.56 |
| 04/18 | Regions Bank    Acct Trans ████3973    Katrinas | | 9,193.78 |
| 04/18 | Mutual Fund Investment | | 500,000.00 |
| 04/18 | ADP Payroll Fees ADP Fees ████5557excel ████0123 | | 289.31 |
| 04/18 | Regions Bank    Achautopay Excell Communi ████6263 | | 15,063.74 |
| 04/21 | Regions Bank    Acct Trans ████3973    Katrinas | | 2,248.41 |
| 04/21 | Regions Bank    Acct Trans ████3973    Katrinas | | 1,401.72 |
| 04/21 | Mutual Fund Investment | | 10,000.00 |
| 04/22 | Regions Bank    Acct Trans ████3973    Katrinas | | 719.81 |
| 04/22 | Regions Bank    Acct Trans ████3973    Katrinas | | 8,000.00 |
| 04/23 | Regions Bank    Acct Trans ████3973    Katrinas | | 16,966.78 |
| 04/23 | ADP 401k    ADP 401k Excell Communi 07nrt ████1816v01 | | 3,604.29 |
| 04/24 | Paychex EIB    Invoice Excell Communi X████5593 | | 374.82 |
| 04/25 | Regions Bank    Acct Trans ████3973    Katrinas | | 82,652.01 |
| 04/25 | Regions Bank    Acct Trans ████3973    Katrinas | | 1,771.93 |
| 04/25 | Mutual Fund Investment | | 270,000.00 |
| 04/25 | Webfile Tax Pymt DD ████3311/2345/ED ████0385 | | 51.00 |
| 04/25 | ADP Payroll Fees ADP Fees ████1116excel ████4928 | | 274.15 |
| 04/25 | ADP Payroll Fees ADP Fees ████0444excel ████4927 | | 708.66 |
| 04/25 | Paychex-Hrs    401(K) Excell Communi ████2718 | | 3,613.64 |
| 04/25 | Paychex TPS    Taxes Excell Communi ████1562x | | 15,839.21 |
| 04/25 | Paychex-Rcx    Payroll Excell Communi ████1876x | | 33,455.08 |
| 04/25 | Regions Bank    Achautopay Excell Communi ████6263 | | 406.38 |
| 04/29 | Regions Bank    Acct Trans ████3973    Katrinas | | 936.19 |
| 04/29 | Regions Bank    Acct Trans ████3973    Katrinas | | 2,869.58 |
| 04/29 | Regions Bank    Acct Trans ████3973    Katrinas | | 400,000.00 |
| 04/29 | Regions Bank    Acct Trans ████3973    Katrinas | | 1,650.00 |
| 04/29 | Regions Bank    Acct Trans ████3973    Katrinas | | 4,031.50 |
| 04/29 | Labor&industries L&i Elf Regions ████2100-03eh90 | | 111.75 |
| 04/29 | Labor&industries L&i Elf Excell Communi ████2100-03eh8r | | 138.43 |
| 04/30 | Regions Bank    Acct Trans ████3973    Katrinas | | 636.20 |
| 04/30 | Regions Bank    Acct Trans ████3973    Katrinas | | 13,735.61 |
| 04/30 | Wageworks    Admin Fees Excell Communi 0325-Tr████6758 | | 100.00 |
| | | Total Withdrawals | $3,585,361.89 |

## FEES

| | | | |
|---|---|---|---:|
| 04/09 | Analysis Charge | 03-25 | 1,841.28 |



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** 2946

|                 | 001     |
| --------------- | ------- |
| Cycle           | 27      |
| Enclosures      | 0       |
| Page            | 4 of 5  |

## DAILY BALANCE SUMMARY

| Date  | Balance   | Date  | Balance   | Date  | Balance   |
| ----- | --------- | ----- | --------- | ----- | --------- |
| 04/01 | 10,911.67 | 04/10 | 18,193.29 | 04/21 | 12,770.68 |
| 04/02 | 10,280.07 | 04/11 | 15,848.16 | 04/22 | 14,050.80 |
| 04/03 | 14,959.72 | 04/14 | 13,746.98 | 04/23 | 13,479.73 |
| 04/04 | 13,263.23 | 04/15 | 10,686.90 | 04/24 | 14,416.56 |
| 04/07 | 17,438.23 | 04/16 | 10,304.90 | 04/25 | 25,368.50 |
| 04/08 | 12,520.51 | 04/17 | 19,557.44 | 04/29 | 15,631.05 |
| 04/09 | 17,662.98 | 04/18 | 26,420.81 | 04/30 | 11,159.24 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
6247 BRANCH BROKERAGE
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #**                    ▇▇▇4740

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL BASIC CHECKING PACKAGED
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$500.00** | Minimum Balance | $500 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| **Ending Balance** | **$500.00** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING
LENDER

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave, N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

| | |
|---|---|
| **ACCOUNT #** | **7890** |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 6 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$21,963.12** | Minimum Balance | $3,780 |
| Deposits & Credits | $2,049,029.11 + | | |
| Withdrawals | $2,040,541.06 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $23,655.93 − | | |
| **Ending Balance** | **$6,795.24** | | |

### DEPOSITS & CREDITS

| Date | | | | | Amount |
|---|---|---|---|---|---|
| 04/02 | Regions Bank | Acct Trans | 3973 | Katrinas | 134,456.94 |
| 04/03 | Regions Bank | Acct Trans | 3973 | Katrinas | 337.50 |
| 04/03 | Regions Bank | Acct Trans | 3973 | Katrinas | 236,353.84 |
| 04/04 | Regions Bank | Acct Trans | 3973 | Katrinas | 300,000.00 |
| 04/07 | Regions Bank | Acct Trans | 3973 | Katrinas | 5,825.00 |
| 04/10 | Regions Bank | Acct Trans | 3973 | Katrinas | 636,742.88 |
| 04/11 | Regions Bank | Acct Trans | 3973 | Katrinas | 20,621.90 |
| 04/11 | Regions Bank | Acct Trans | 3973 | Katrinas | 1,440.00 |
| 04/14 | Regions Bank | Acct Trans | 3973 | Katrinas | 212,306.00 |
| 04/14 | Regions Bank | Acct Trans | 3973 | Katrinas | 1,625.00 |
| 04/21 | Regions Bank | Acct Trans | 3973 | Katrinas | 2,248.41 |
| 04/21 | Regions Bank | Acct Trans | 3973 | Katrinas | 1,401.72 |
| 04/22 | Card Credit Expedia | 8644 4722 Expedia.Com WA 98119 | 8123 | | 182.70 |
| 04/22 | Regions Bank | Acct Trans | 3973 | Katrinas | 719.81 |
| 04/25 | Regions Bank | Acct Trans | 3973 | Katrinas | 82,652.01 |
| 04/25 | Regions Bank | Acct Trans | 3973 | Katrinas | 1,771.93 |
| 04/28 | Card Credit Nyny - Adv Dep | 3774 877-880-0880 NV 89109 | 8123 | | 220.00 |
| 04/29 | Regions Bank | Acct Trans | 3973 | Katrinas | 936.19 |
| 04/29 | Regions Bank | Acct Trans | 3973 | Katrinas | 2,869.58 |
| 04/29 | Regions Bank | Acct Trans | 3973 | Katrinas | 400,000.00 |
| 04/29 | Regions Bank | Acct Trans | 3973 | Katrinas | 1,650.00 |
| 04/29 | Regions Bank | Acct Trans | 3973 | Katrinas | 4,031.50 |
| 04/30 | Regions Bank | Acct Trans | 3973 | Katrinas | 636.20 |
| | | | | Total Deposits & Credits | $2,049,029.11 |

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER



**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ███ **7890**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 6 |

## WITHDRAWALS

| | | | | | |
|---|---|---|---|---|---:|
| 04/01 | South Norwalk El Web Pmts Excell Communi Yhzy4q | | | | 160.49 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 11,000.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 1,500.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 5,500.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 5,500.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 500.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 1,000.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 21,996.62 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 26,500.00 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 4,645.64 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 5,664.91 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 31,518.75 |
| 04/02 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 11,447.50 |
| 04/02 | Lipa | Online Pay Excell Communi | 4109 | | 53.72 |
| 04/02 | Lipa | Online Pay Excell Communi | 1000 | | 121.36 |
| 04/02 | Verizon | Vz Billpay Elona Damhir | 0001 | | 335.60 |
| 04/02 | Healthequity Inc Healthequi Excell Communi | | | | 558.06 |
| 04/02 | Comcast | Cable Excell *Commun | 9507 | | 653.18 |
| 04/02 | Eversource | Web_pay Excell Communi | 3125 | | 687.95 |
| 04/03 | Regions Bank | Acct Trans | 3973 | Katrinas | 337.50 |
| 04/03 | Regions Bank | Acct Trans | 3973 | Katrinas | 21,906.59 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 4,277.00 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 531.80 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 2,160.00 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 7,319.00 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 334.52 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 5,590.70 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 6,808.00 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 14,717.86 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 106.53 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 13,500.00 |
| 04/03 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 57,240.00 |
| 04/03 | Yardi Servicechg Web Pmts Excellcommunic T6xp9j | | | | 0.95 |
| 04/03 | Ngrid37 | Ngrid37web Excell Communi | 9059 | | 315.64 |
| 04/03 | Bozzuto-887-Opr Web Pmts Excellcommunic Ftdq9j | | | | 5,219.52 |
| 04/03 | Wire Transfer Ralph Silvers | | | | 36,460.00 |
| 04/03 | Wire Transfer Nextravel | | | | 726.24 |
| 04/03 | Wire Transfer Mobile Modular | | | | 306.18 |
| 04/04 | Regions Bank | Prefunddbt | 3973 | Clourenco | 300,000.00 |
| 04/07 | Healthequity Inc Healthequi Excell Communi | | | | 16.74 |
| 04/07 | GFL ? Env | GFL Enviro - *- | 6160 | | 93.00 |
| 04/07 | Mobile Mini | Cybersou1 Excell Communi | | | 724.29 |
| 04/07 | First Insurance Insurance Excell Communi | | | 4337 | 63,473.37 |
| 04/07 | Wire Transfer Kj Realty LLC | | | | 4,950.00 |
| 04/08 | Healthequity Inc Healthequi Excell Communi | | | | 120.00 |
| 04/09 | Healthequity Inc Healthequi Excell Communi | | | | 50.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 4,100.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 6,277.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 387.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 591.80 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 3,175.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 914.71 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 17,936.75 |
| 04/10 | Regions Bank | Prefunddbt | 3973 | Pbarbarick | 99,894.23 |



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #**      7890

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 04/10 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 200,000.00 |
| 04/10 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 404.04 |
| 04/10 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 7,292.80 |
| 04/10 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 208,581.20 |
| 04/10 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 7,959.66 |
| 04/10 | Wire Transfer Baker Donelson | | | 3,667.50 |
| 04/10 | Wire Transfer Nextravel | | | 3,096.23 |
| 04/10 | Wire Transfer Ruskin Moscou | | | 58,951.00 |
| 04/11 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 1,440.00 |
| 04/11 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 7,000.00 |
| 04/11 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 1,200.00 |
| 04/11 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 3,537.30 |
| 04/11 | Regions Bank | Prefunddbt | 3973 Pbarbarick | 4,500.00 |
| 04/14 | Regions Bank | Prefunddbt | 3973 Hzapiti1 | 150,000.00 |
| 04/14 | C2 Technology Sy Sale Excell Communi | | | 45.00 |
| 04/14 | C2 Technology Sy Sale Excell Communi | | | 58.98 |
| 04/14 | Winters Bros Li | 7768 Excell Communi 516-937-0900 | | 217.50 |
| 04/14 | Achma Visb | Bill Pymnt Excell Communi | 1038 | 1,126.93 |
| 04/14 | T-Mobile.Com | Pcs Svc Excell Communi | 6218 | 1,132.49 |
| 04/14 | C2 Technology Sy Sale Excell Communi | | | 1,320.00 |
| 04/14 | C2 Technology Sy Sale Excell Communi | | | 1,589.25 |
| 04/14 | C2 Technology Sy Sale Excell Communi | | | 1,981.92 |
| 04/14 | Wire Transfer Ruskin Moscou | | | 62,306.00 |
| 04/15 | Lipa | Online Pay Excell Communi | 1098 | 1,040.43 |
| 04/15 | Mobile Mini | Cybersou1 Excell Communi | | 1,670.82 |
| 04/16 | Ngrid37 | Ngrid37web Excell Communi | 0066 | 161.67 |
| 04/16 | Ngrid37 | Ngrid37web Excell Communi | 2171 | 162.07 |
| 04/17 | Card Purchase Vermeer Texas L 5046 512-8845522 TX 78610 8123 | | | 580.70 |
| 04/17 | Healthequity Inc Healthequi Excell Communi | | | 50.00 |
| 04/18 | Card Purchase Venmo *Samantha 4829 VISA Direct Ny 10014 8123 | | | 200.00 |
| 04/21 | Card Purchase Sleep Inn 3631 Wytheville VA 24382 8123 | | | 411.64 |
| 04/21 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 313.52 |
| 04/21 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 313.52 |
| 04/21 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 313.52 |
| 04/21 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 240.33 |
| 04/21 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 240.33 |
| 04/22 | Card Purchase Expedia 8644 4722 Expedia.Com WA 98119 8123 | | | 1,157.36 |
| 04/22 | Card Purchase Quality Inns 3508 Farmville VA 23901 8123 | | | 327.99 |
| 04/23 | Card Purchase Southwes 3066 Southwest.Com TX 75235 8123 | | | 886.97 |
| 04/23 | Card Purchase Nyny - Adv Dep 3774 877-880-0880 NV 89109 8123 | | | 521.09 |
| 04/23 | Card Purchase Comfort Inns 3562 Lumberton NC 28358 8123 | | | 350.43 |
| 04/23 | Card Purchase Comfort Inns 3562 Lumberton NC 28358 8123 | | | 350.43 |
| 04/23 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 124.54 |
| 04/23 | Card Purchase Extended Stay A 7011 8696 TX 78154 8123 | | | 124.54 |
| 04/24 | Healthequity Inc Healthequi Excell Communi | | | 35.00 |
| 04/25 | Internal Transfer Ref #: 0002 | | | 75,333.50 |
| 04/25 | Card Purchase Venmo *Samantha 4829 VISA Direct Ny 10014 8123 | | | 96.66 |
| 04/25 | Card Purchase Venmo *Vinny Jo 4829 VISA Direct Ny 10014 8123 | | | 34.00 |
| 04/25 | Card Purchase Venmo *Samantha 4829 VISA Direct Ny 10014 8123 | | | 37.09 |
| 04/25 | Wire Transfer Bennetts Hauli | | | 4,031.50 |
| 04/28 | Card Purchase Hampton Inns 3665 904-5946984 NC 27292 8123 | | | 719.81 |
| 04/28 | Card Purchay Py *East TN Sto 4225 423-895-2891 TN 37643 8123 | | | 1,383.88 |
| 04/28 | Card Purchase Nyny - Adv Dep 3774 877-880-0880 NV 89109 8123 | | | 459.65 |
| 04/28 | Card Purchase Nyny - Adv Dep 3774 877-880-0880 NV 89109 8123 | | | 2.00 |



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #**  ▬▬7890

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 6 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | | | Amount |
|------|-------------|---|---|---|---|-------:|
| 04/28 | Card Purchase Cassone Leasing  5046 Ronkonkoma | Ny 11779 | 8123 | | | 1,903.13 |
| 04/28 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 61.00 |
| 04/28 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 372.19 |
| 04/28 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 1,170.99 |
| 04/28 | PIN Purchase Microsoft#G088  5045 Msbill.Info | 8123 | | | | 172.26 |
| 04/28 | PIN Purchase Microsoft#G088  5045 Msbill.Info | 8123 | | | | 570.50 |
| 04/28 | PIN Purchase Microsoft#G087  5045 Msbill.Info | 8123 | | | | 163.44 |
| 04/28 | PIN Purchase Microsoft#G088  5045 Msbill.Info | 8123 | | | | 19.56 |
| 04/28 | PIN Purchase Microsoft#G089  5045 Msbill.Info | 8123 | | | | 10.43 |
| 04/29 | Regions Bank    Prefunddbt ▬3973    Pbarbarick | | | | | 200,000.00 |
| 04/29 | Regions Bank    Prefunddbt ▬3973    Pbarbarick | | | | | 200,000.00 |
| 04/29 | Card Purchase Venmo *Vinny Jo  4829 VISA Direct | Ny 10014 | 8123 | | | 32.48 |
| 04/29 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 107.09 |
| 04/29 | Healthequity Inc Healthequi Excell Communi | | | | | 120.00 |
| 04/29 | Wire Transfer Bennetts Hauli | | | | | 4,031.50 |
| 04/30 | Regions Bank    Prefunddbt ▬3973    Hzapiti1 | | | | | 636.20 |
| 04/30 | Card Purchase Venmo *Justin O  4829 VISA Direct | Ny 10014 | 8123 | | | 74.93 |
| 04/30 | Card Purchase Venmo *Vinny Jo  4829 VISA Direct | Ny 10014 | 8123 | | | 30.00 |
| 04/30 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 93.06 |
| 04/30 | Card Purchase Venmo *Vinny Jo  4829 VISA Direct | Ny 10014 | 8123 | | | 36.86 |
| 04/30 | Card Purchase Venmo *Frank Le  4829 VISA Direct | Ny 10014 | 8123 | | | 45.00 |
| 04/30 | Card Purchase Venmo *Samantha  4829 VISA Direct | Ny 10014 | 8123 | | | 1,650.00 |
| 04/30 | Legalshield    Grp Paymt Excell C Commun ▬9797 | | | | | 251.95 |

Total Withdrawals  **$2,040,541.06**

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|-------:|---|------|-----------|-------:|
| 04/07 | 6217 | 1,023.60 | | 04/08 | 6233 | 1,314.00 |
| 04/02 | 6219 * | 50.00 | | 04/08 | 6234 | 875.00 |
| 04/10 | 6221 * | 2,075.00 | | 04/15 | 6235 | 470.00 |
| 04/09 | 6222 | 4,771.20 | | 04/18 | 6236 | 4,384.60 |
| 04/07 | 6223 | 3,646.14 | | 04/01 | 6251 * | 945.00 |
| 04/22 | 6224 | 2,500.00 | | 04/04 | 99868559 * | 95.42 |
| 04/09 | 6232 * | 1,150.00 | | 04/11 | 99988874 * | 355.97 |

Total Checks  **$23,655.93**

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|------|--------:|---|------|--------:|---|------|--------:|
| 04/01 | 20,857.63 | | 04/11 | 23,904.42 | | 04/22 | 8,071.49 |
| 04/02 | 26,081.28 | | 04/14 | 18,057.35 | | 04/23 | 5,713.49 |
| 04/03 | 84,914.59 | | 04/15 | 14,876.10 | | 04/24 | 5,678.49 |
| 04/04 | 84,819.17 | | 04/16 | 14,552.36 | | 04/25 | 10,569.68 |
| 04/07 | 16,717.03 | | 04/17 | 13,921.66 | | 04/28 | 3,780.84 |
| 04/08 | 14,408.03 | | 04/18 | 9,337.06 | | 04/29 | 8,977.04 |
| 04/09 | 8,436.83 | | 04/21 | 11,154.33 | | 04/30 | 6,795.24 |
| 04/10 | 19,875.79 | | | | | | |

**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ▮▮▮▮ **7890**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 6 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.   A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

EXCELL COMMUNICATIONS NEVADA INC
DEPOSITORY
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

### ACCOUNT # ███████8644

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$10,000.00** | Minimum Balance | $10,000 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$10,000.00** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**Regions Bank**
Trussville Downtown
193 Main ST.
Trussville, AL 35173

EXCELL COMMUNICATIONS INC
BROKERAGE II
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

### ACCOUNT #               8822

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL BASIC CHECKING PACKAGED
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$500.00** | Minimum Balance | $500 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$500.00** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
   (1) Tell us your name and account number.
   (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

TELE CABLE INC
DEPOSITORY ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

| | |
|---|---|
| **ACCOUNT #** ████ **2100** | |
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$274,037.96** | Minimum Balance | $10,001 |
| Deposits & Credits | $828,976.82 + | | |
| Withdrawals | $502,510.48 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$600,504.30** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/01 | Comcast Corp7336 Edi Paymnt 0012telecable ████6182 | 6,953.23 |
| 04/02 | Cablevision    Cvhq ACH-0 Telec ████6153 | 9,072.15 |
| 04/04 | Cablevision    Cvhq ACH-0 Telec ████8472 | 2,132.40 |
| 04/07 | Comcast Corp7336 Edi Paymnt 0011telecable ████8368 | 2,997.36 |
| 04/08 | Comcast Corp7336 Edi Paymnt 0007telecable ████0564 | 26,118.98 |
| 04/10 | Regions Bank    Acct Trans ████3973    Katrinas | 48,547.19 |
| 04/11 | Cablevision    Cvhq ACH-0 Telec ████1081 | 3,575.80 |
| 04/11 | Comcast Corp7336 Edi Paymnt 0008telecable ████1241 | 168,432.18 |
| 04/15 | Comcast Corp7336 Edi Paymnt 0008telecable ████5204 | 96,394.13 |
| 04/18 | Comcast Corp7336 Edi Paymnt 0008telecable ████7796 | 32,415.01 |
| 04/21 | ADP Tax    ADP Tax Tele Cable Inc 07y1v ██19670vv | 132.22 |
| 04/21 | Comcast Corp7336 Edi Paymnt 0008telecable ████8840 | 27,439.16 |
| 04/22 | Comcast Corp7336 Edi Paymnt 0008telecable ████1534 | 268,780.83 |
| 04/22 | Regions Bank    Acct Trans ████3973    Katrinas | 8,000.07 |
| 04/25 | Cablevision    Cvhq ACH-0 Telec ████6669 | 5,246.00 |
| 04/25 | Comcast Corp7336 Edi Paymnt 0008telecable ████4396 | 57,583.10 |
| 04/29 | Comcast Corp7336 Edi Paymnt 0022telecable ████5167 | 65,157.01 |
| | Total Deposits & Credits | $828,976.82 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/01 | ADP 401k    ADP 401k Tele Cable Inc 07y1v ██2813v01 | 3,918.77 |
| 04/03 | Regions Bank    Acct Trans ████3973    Katrinas | 72,386.43 |
| 04/03 | ADP Wage Garn    Wage Garn Tele Cable Inc ████3794y1v | 126.64 |
| 04/03 | ADP Tax    ADP Tax Tele Cable Inc 07y1v ██0414a01 | 11,838.69 |

---

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

TELE CABLE INC
DEPOSITORY ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ⬛ **2100**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 04/03 | ADP Wage Pay | Wage Pay Tele Cable Inc ⬛3793y1v | 24,685.82 |
| 04/04 | ADP Payroll Fees ADP Fees 687070507excel ⬛89432 | | 134.24 |
| 04/04 | Regions Bank | Achautopay Telecable ⬛4609 | 1,123.54 |
| 04/08 | ADP 401k | ADP 401k Tele Cable Inc 07y1v ⬛0414v01 | 2,862.66 |
| 04/10 | Regions Bank | Acct Trans ⬛3973   Katrinas | 223,748.46 |
| 04/10 | ADP Wage Garn | Wage Garn Tele Cable Inc ⬛3385y1v | 118.66 |
| 04/10 | ADP Tax | ADP Tax Tele Cable Inc 07y1v ⬛1115a01 | 5,871.05 |
| 04/10 | ADP Wage Pay | Wage Pay Tele Cable Inc ⬛3384y1v | 13,043.31 |
| 04/11 | Regions Bank | Acct Trans ⬛3973   Katrinas | 69,284.66 |
| 04/11 | ADP Payroll Fees ADP Fees ⬛1461excel ⬛7843 | | 169.44 |
| 04/15 | ADP 401k | ADP 401k Tele Cable Inc 07y1v ⬛1115v01 | 1,522.83 |
| 04/17 | ADP Wage Garn | Wage Garn Tele Cable Inc ⬛4038y1v | 99.66 |
| 04/17 | ADP Tax | ADP Tax Tele Cable Inc 07y1v ⬛1816a01 | 6,246.95 |
| 04/17 | ADP Wage Pay | Wage Pay Tele Cable Inc ⬛4037y1v | 13,461.36 |
| 04/18 | ADP Payroll Fees ADP Fees ⬛5883excel ⬛0124 | | 105.02 |
| 04/18 | Regions Bank | Achautopay Telecable ⬛4609 | 676.17 |
| 04/23 | ADP 401k | ADP 401k Tele Cable Inc 07y1v ⬛1816v01 | 2,035.96 |
| 04/24 | Paychex EIB | Invoice Tele Cable Inc X⬛5786 | 75.03 |
| 04/24 | Paychex-Rcx | Payroll Tele Cable Inc ⬛3383x | 11,290.41 |
| 04/25 | ADP Payroll Fees ⬛9894excel ⬛4929 | | 144.42 |
| 04/25 | Paychex-Hrs | 401(K) Tele Cable Inc ⬛2719 | 765.35 |
| 04/25 | NJ S&u Web Pmt | Njweb55 Tele/Cable, IN ⬛3362 | 7,278.74 |
| 04/25 | Paychex TPS | Taxes Tele Cable Inc ⬛5496x | 7,836.83 |
| 04/29 | Regions Bank | Acct Trans ⬛3973   Katrinas | 21,659.38 |

Total Withdrawals $502,510.48

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 04/01 | 277,072.42 | 04/10 | 10,001.00 | 04/22 | 523,604.31 |
| 04/02 | 286,144.57 | 04/11 | 112,554.88 | 04/23 | 521,568.35 |
| 04/03 | 177,106.99 | 04/15 | 207,426.18 | 04/24 | 510,202.91 |
| 04/04 | 177,981.61 | 04/17 | 187,618.21 | 04/25 | 557,006.67 |
| 04/07 | 180,978.97 | 04/18 | 219,252.03 | 04/29 | 600,504.30 |
| 04/08 | 204,235.29 | 04/21 | 246,823.41 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

TELE CABLE INC
COLLECTION ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #**  ████ **2119**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$71,082.39** | Minimum Balance | $68,063 |
| Deposits & Credits | $387,078.93 + | | |
| Withdrawals | $381,151.77 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $8,946.54 − | | |
| **Ending Balance** | **$68,063.01** | | |

### DEPOSITS & CREDITS

| 04/03 | Regions Bank | Acct Trans ██3973 | Katrinas | 72,386.43 |
|---|---|---|---|---|
| 04/10 | Regions Bank | Acct Trans ██3973 | Katrinas | 223,748.46 |
| 04/11 | Regions Bank | Acct Trans ██3973 | Katrinas | 69,284.66 |
| 04/29 | Regions Bank | Acct Trans ██3973 | Katrinas | 21,659.38 |
| | | | Total Deposits & Credits | $387,078.93 |

### WITHDRAWALS

| 04/01 | Wells Fargo Bank EFT Debit Tele Cable, IN ██4916 | | | 699.26 |
|---|---|---|---|---|
| 04/02 | Achma Visb | Bill Pymnt Gail *Kleinkne ██7344 | | 1,579.60 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 1,474.20 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 168.75 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 2,795.00 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 5,962.38 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 12,217.70 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 10,431.77 |
| 04/03 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 37,384.53 |
| 04/10 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 15.00 |
| 04/10 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 2,215.98 |
| 04/10 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 213,800.16 |
| 04/11 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 11,933.03 |
| 04/11 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 57,351.63 |
| 04/15 | +Lincoln Nationa Edi Pymnts Excell Communi 1nh8lurerw | | | 1,463.40 |
| 04/29 | Regions Bank | Prefunddbt ██3973 | Pbarbarick | 10,201.15 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 EQUAL HOUSING LENDER

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

TELE CABLE INC
COLLECTION ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** ▊2119

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| 04/29 | Regions Bank | Prefunddbt ▊3973 | Pbarbarick | 11,458.23 |
|---|---|---|---|---|
|  |  |  | Total Withdrawals | $381,151.77 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/01 | 1243 | 605.01 | 04/16 | 1249 | 34.29 |
| 04/02 | 1244 | 107.50 | 04/23 | 1442 * | 5,111.80 |
| 04/01 | 1245 | 17.15 | 04/28 | 1443 | 163.14 |
| 04/09 | 1246 | 10.86 | 04/25 | 1444 | 825.00 |
| 04/15 | 1247 | 157.81 | 04/16 | 1445 | 137.90 |
| 04/22 | 1248 | 1,760.00 | 04/18 | 1446 | 16.08 |
|  |  |  |  | Total Checks | $8,946.54 |

\* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 69,760.97 | 04/11 | 77,732.43 | 04/23 | 69,051.15 |
| 04/02 | 68,073.87 | 04/15 | 76,111.22 | 04/25 | 68,226.15 |
| 04/03 | 70,025.97 | 04/16 | 75,939.03 | 04/28 | 68,063.01 |
| 04/09 | 70,015.11 | 04/18 | 75,922.95 | 04/29 | 68,063.01 |
| 04/10 | 77,732.43 | 04/22 | 74,162.95 |  |  |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

**Checking Account**

| | | | |
|---|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ | |
| 2. | Enter any deposits which have not been credited on this statement. | $ + | |
| 3. | Total lines 1 & 2 | $ = | |
| 4. | Enter total from 4a (column on right side of page) | $ - | |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = | |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
  (1) Tell us your name and account number.
  (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
  (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

TELE CABLE INC
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #** █████ 2925

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$8,000.00** | Minimum Balance | $8,000 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$8,000.00** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**


EQUAL HOUSING
LENDER

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking
Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.


**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

E-FLEET SERVICES CORPORATION
DEPOSITORY ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

**ACCOUNT #**                    █████2127

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

| SUMMARY | | | |
|---|---|---|---|
| **Beginning Balance** | **$7,356.88** | Minimum Balance | $7,356 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$7,356.88** | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**


**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

**Regions Bank**
Birmingham Main 5th Ave N
1900 5th Ave. N
Birmingham, AL 35203

E-FLEET SERVICES CORPORATION
COLLECTION ACCOUNT
255 EXECUTIVE DR STE 409
PLAINVIEW NY 11803-1707

### ACCOUNT #    ████ 2143

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
April 1, 2025 through April 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$1,985.28** | Minimum Balance | $1,985 |
| Deposits & Credits | $337.50 + | | |
| Withdrawals | $337.50 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$1,985.28** | | |

### DEPOSITS & CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 04/03 | Regions Bank | Acct Trans ████3973 | Katrinas | | 337.50 |

### WITHDRAWALS

| | | | | | |
|---|---|---|---|---|---|
| 04/03 | Regions Bank | Prefunddbt ████3973 | Pbarbarick | | 337.50 |

### DAILY BALANCE SUMMARY

| Date | Balance |
|---|---|
| 04/03 | 1,985.28 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 EQUAL HOUSING LENDER    **Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

Checking Account

| | | |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

## Morgan Stanley- Mutual Sweep Report

| Statement | Average Invested balance | Total Interest Earned | Average Interest Rate |
|---|---|---|---|
| 5/31/2024 | $ 3,987,741.00 | $ 17,328.68 | 3.75% |
| 6/30/2024 | $ 12,860,333.00 | $ 54,048.21 | 5.11% |
| 7/31/2024 | $ 7,555,806.00 | $ 32,779.60 | 5.11% |
| 8/31/2024 | $ 4,545,161.00 | $ 19,635.17 | 5.09% |
| 9/30/2024 | $ 1,671,333.00 | $ 6,854.54 | 4.94% |
| 10/31/2024 | $ 1,217,419.00 | $ 4,860.79 | 4.69% |
| 11/30/2024 | $ 1,919,000.00 | $ 7,106.99 | 4.53% |
| 12/31/2024 | $ 1,807,419.00 | $ 6,739.46 | 4.93% |
| YTD Total: | $ 35,564,212.00 | $ 149,353.44 | - |

## Morgan Stanley- Mutual Sweep Report

| Statement | Average Invested balance | Total Interest Earned | Average Interest Rate |
|---|---|---|---|
| 1/31/2025 | $ 6,073,870.00 | $ 21,699.76 | 4.21% |
| 2/28/2025 | $ 6,674,642.00 | $ 21,429.64 | 4.19% |
| 3/31/2025 | $ 5,186,451.00 | $ 18,339.37 | 4.16% |
| 4/30/2025 | $ 3,912,000.00 | $ 13,342.93 | 4.15% |
| | | | |
| | | | |
| | | | |
| YTD Total: | $ 21,846,963.00 | $ 74,811.70 | - |

Excell Communications, Inc. - ████3973

 

REGIONS BANK
P O BOX 11007                    MONEY MARKET MUTUAL FUND
BIRMINGHAM, AL 35288                MONTHLY STATEMENT

--- ---

EXCELL COMMUNICATIONS INC                    STATEMENT DATE
255 EXECUTIVE DR STE 409                     APRIL 30,2025
PLAINVIEW NY  11803-1707                     ACCOUNT NUMBER
                                             ==████2946



PAGE    1

FUND INVESTMENTS ARE NOT INSURED BY THE FDIC.

```
--------------------------------------------------------------------------
| FUND SUMMARY - CMSGOV  - MORGAN STANLEY GOV'T INVESTOR                  |
--------------------------------------------------------------------------
|BEGINNING BALANCE 04-01-2025:  $4,630,000.00   MONTHLY AVERAGE BALANCE      $3,912,000 |
|ENDING BALANCE 04-30-2025:     $3,680,000.00                                            |
|PENDING TRANSACTIONS:                 $.00                                              |
|                                                                                        |
|CURRENT MONTH INCOME:           $13,342.93     YEAR-TO-DATE INCOME:         $74,811.70 |
|7 DAY AVERAGE YIELD:                 4.142%   30 DAY AVERAGE YIELD:            4.149% |
--------------------------------------------------------------------------
|DAILY BALANCE SUMMARY                                                     |
--------------------------------------------------------------------------
```

| DATE       | NET CHANGE     | BALANCE        | RATE    | EARNINGS  |
|------------|----------------|----------------|---------|-----------|
| 04-01-2025 | $190,000.00    | $4,820,000.00  | 4.1691% | $550.55   |
| 04-02-2025 | $190,000.00-   | $4,630,000.00  | 4.1634% | $528.13   |
| 04-03-2025 | $280,000.00-   | $4,350,000.00  | 4.1642% | $496.28   |
| 04-04-2025 | $110,000.00-   | $4,240,000.00  | 4.1604% | $483.30   |
| 04-05-2025 | $.00           | $4,240,000.00  | 4.1604% | $483.30   |
| 04-06-2025 | $.00           | $4,240,000.00  | 4.1604% | $483.30   |
| 04-07-2025 | $10,000.00-    | $4,230,000.00  | 4.1468% | $480.58   |
| 04-08-2025 | $.00           | $4,230,000.00  | 4.1569% | $481.75   |
| 04-09-2025 | $20,000.00     | $4,250,000.00  | 4.1789% | $486.59   |
| 04-10-2025 | $740,000.00-   | $3,510,000.00  | 4.1678% | $400.80   |
| 04-11-2025 | $20,000.00     | $3,530,000.00  | 4.1515% | $401.50   |
| 04-12-2025 | $.00           | $3,530,000.00  | 4.1515% | $401.50   |
| 04-13-2025 | $.00           | $3,530,000.00  | 4.1515% | $401.50   |
| 04-14-2025 | $190,000.00-   | $3,340,000.00  | 4.1437% | $379.18   |

REGIONS BANK
P O BOX 11007                    MONEY MARKET MUTUAL FUND
BIRMINGHAM, AL 35288                MONTHLY STATEMENT

--- ---

---

EXCELL COMMUNICATIONS INC                    STATEMENT DATE

Excell Communications, Inc. - ████3973                                      Regions Bank 

255 EXECUTIVE DR STE 409                          APRIL 30,2025
PLAINVIEW NY  11803-1707                          ACCOUNT NUMBER
                                                  ==████2946

PAGE    2

|DAILY BALANCE SUMMARY

| DATE | NET CHANGE | BALANCE | RATE | EARNINGS |
|---|---|---|---|---|
| 04-15-2025 | $30,000.00 | $3,370,000.00 | 4.1545% | $383.58 |
| 04-16-2025 | $30,000.00 | $3,400,000.00 | 4.1476% | $386.35 |
| 04-17-2025 | $60,000.00- | $3,340,000.00 | 4.1374% | $378.60 |
| 04-18-2025 | $500,000.00 | $3,840,000.00 | 4.1374% | $435.28 |
| 04-19-2025 | $.00 | $3,840,000.00 | 4.1374% | $435.28 |
| 04-20-2025 | $.00 | $3,840,000.00 | 4.1374% | $435.28 |
| 04-21-2025 | $10,000.00 | $3,850,000.00 | 4.1412% | $436.81 |
| 04-22-2025 | $10,000.00- | $3,840,000.00 | 4.1365% | $435.19 |
| 04-23-2025 | $20,000.00- | $3,820,000.00 | 4.1269% | $431.91 |
| 04-24-2025 | $.00 | $3,820,000.00 | 4.1220% | $431.40 |
| 04-25-2025 | $270,000.00 | $4,090,000.00 | 4.1336% | $463.19 |
| 04-26-2025 | $.00 | $4,090,000.00 | 4.1336% | $463.19 |
| 04-27-2025 | $.00 | $4,090,000.00 | 4.1336% | $463.19 |
| 04-28-2025 | $.00 | $4,090,000.00 | 4.1519% | $465.24 |
| 04-29-2025 | $400,000.00- | $3,690,000.00 | 4.1585% | $420.40 |
| 04-30-2025 | $10,000.00- | $3,680,000.00 | 4.1622% | $419.64 |

REGIONS BANK
P O BOX 11007                   MONEY MARKET MUTUAL FUND
BIRMINGHAM, AL 35288                MONTHLY STATEMENT

                                                  ---    ---

                                                         ---

EXCELL COMMUNICATIONS INC                         STATEMENT DATE
255 EXECUTIVE DR STE 409                          APRIL 30,2025
PLAINVIEW NY  11803-1707                          ACCOUNT NUMBER
                                                  ==████2946

PAGE    3

|DAILY TRANSACTION DETAIL

| DATE | DETAIL | PURCHASES | REDEMPTIONS | BALANCE |
|---|---|---|---|---|
| 04-01-2025 | MUTUAL FUND DIVIDEND | $18,339.37 | | |
| 04-01-2025 | MUTUAL FUND INVESTMENT | $190,000.00 | | $4,820,000.00 |
| 04-02-2025 | MUTUAL FUND REDEMPTION | | $190,000.00 | $4,630,000.00 |
| 04-03-2025 | MUTUAL FUND REDEMPTION | | $280,000.00 | $4,350,000.00 |
| 04-04-2025 | MUTUAL FUND REDEMPTION | | $110,000.00 | $4,240,000.00 |
| 04-07-2025 | MUTUAL FUND REDEMPTION | | $10,000.00 | $4,230,000.00 |
| 04-09-2025 | MUTUAL FUND INVESTMENT | $20,000.00 | | $4,250,000.00 |
| 04-10-2025 | MUTUAL FUND REDEMPTION | | $740,000.00 | $3,510,000.00 |

**Excell Communications, Inc. - ▮▮▮3973**                                        **Regions Bank**

| 04-11-2025 | MUTUAL FUND INVESTMENT | $20,000.00 | | $3,530,000.00 |
| 04-14-2025 | MUTUAL FUND REDEMPTION | | $190,000.00 | $3,340,000.00 |
| 04-15-2025 | MUTUAL FUND INVESTMENT | $30,000.00 | | $3,370,000.00 |
| 04-16-2025 | MUTUAL FUND INVESTMENT | $30,000.00 | | $3,400,000.00 |
| 04-17-2025 | MUTUAL FUND REDEMPTION | | $60,000.00 | $3,340,000.00 |
| 04-18-2025 | MUTUAL FUND INVESTMENT | $500,000.00 | | $3,840,000.00 |
| 04-21-2025 | MUTUAL FUND INVESTMENT | $10,000.00 | | $3,850,000.00 |
| 04-22-2025 | MUTUAL FUND REDEMPTION | | $10,000.00 | $3,840,000.00 |
| 04-23-2025 | MUTUAL FUND REDEMPTION | | $20,000.00 | $3,820,000.00 |
| 04-25-2025 | MUTUAL FUND INVESTMENT | $270,000.00 | | $4,090,000.00 |
| 04-29-2025 | MUTUAL FUND REDEMPTION | | $400,000.00 | $3,690,000.00 |
| 04-30-2025 | MUTUAL FUND REDEMPTION | | $10,000.00 | $3,680,000.00 |
| | TOTALS: | $1,088,339.37 | $2,020,000.00 | |